| | | | | | |
|---|---|---|---|---|---|
| 1099 PRO INC | 23901 CALABASAS ROAD | SUITE 2080 | CALABASAS | CA | 91302-4104 |
| 3JTC LLC | 148 RECLUSE ROAD | | GILLETTE | WY | 82716 |
| 49 RANCH LLC | PO BOX 327 | | BUFFALO | WY | 82834 |
| A LINE SEAMLESS GUTTERS LLC | 862 LINCOLN DRIVE | SUITE B | SHERIDAN | WY | 82801 |
| A PLUS PLUMBERS & | 333 NORTH MAIN STREET | | SHERIDAN | WY | 82801 |
| ACE BUILDERS INC | PO BOX 6175 | | SHERIDAN | WY | 82801 |
| ACZ LABORATORIES INC | 2773 DOWNHILL DR | | STEAMBOAT SPRINGS | CO | 80487-5051 |
| ADVANTAGE PAYROLL SERVICES | 2706 WEST CUTHBERT AVENUE | SUITE B 100 | MIDLAND | TX | 79701 |
| AHT LAND LLC | 2141 TIPPERARY ROAD | | CLEARMONT | WY | 82835 |
| AIR RESOURCE SPECIALISTS INC | 1901 SHARP POINT DR STE F | | FORT COLLINS | CO | 80525-4429 |
| AIRGASUSA LLC - CENTRAL DIVISION | PO BOX 676015 | | DALLAS | TX | 75267-6015 |
| ALEX & NICOLE AUTOMOTIVE | 1117 W SPRUCE ST | | RAWLINS | WY | 82301-5211 |
| ALEX HEALY MINERAL TRUST | 7001 DELAWARE STREET | | CHEVY CHASE | MD | 20815 |
| ALLEN & CROUCH PETROLEUM | PO BOX 976 | | CASPER | WY | 82602-0976 |
| ALSCO | 314 S 4TH ST | | LARAMIE | WY | 82070-3702 |
| AMANDA R HAYS | 204 WEST JUNIPER LANE | | GILLETTE | WY | 82716 |
| AMERICAN COMPRESSOR SOLUTIONS LLC | PO BOX 1567 | | GILLETE | WY | 82716-1567 |
| ANADARKO E&P ONSHORE LLC | PO BOX 730002 | | DALLAS | TX | 75373-0002 |
| ANDRES ARREDONDO | 41 LYONS VALLEY ROAD | | LANDER | WY | 82520 |
| ANDREW C EPPERSON | 3200 SANDAGE AVENUE | | FORT WORTH | TX | 76109 |
| ANITA REBLE | 1108 NORTH MEADOWBROOK COURT | | GILLETTE | WY | 82718 |
| ANIXTER INC | PO BOX 842584 | | DALLAS | TX | 75284-2584 |
| ANN M GABLER | 7150 MONTAGNE CIRCLE | | ANCHORAGE | AK | 99507 |
| ANNA L PAPULAK | 769 EAST SHADY LAKE DRIVE | | SALT LAKE CITY | UT | 84106 |
| ANSCHUTZ OIL COMPANY LLC | PO BOX 9012 | | LAWRENCE | KS | 66044 |
| APEX COMPANIES LLC | PO BOX 69142 | | BALTIMORE | MD | 21264-9142 |
| ARCHROCK SERVICES LP | PO BOX 201160 | | DALLAS | TX | 75320-1160 |
| ASPEN OIL AND GAS PARTNERS LLC | 1625 LARIMER STREET | UNIT 2403 | DENVER | CO | 80202 |
| ASSOCIATED BANK | 200 NORTH ADAMS STREET | | GREEN BAY | WI | 54301 |
| AT&T | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 |
| AT&T | PO BOX 105414 | | ATLANTA | GA | 30348-5414 |
| ATLAS AUTOMATION INC | 989 E DEER HEIGHTS CT | | DRAPER | UT | 84020-1370 |
| AYLOR BRANDS CO | 1415 AINSLEE DRIVE | | MIDLAND | TX | 79701 |
| BAGGS TESTING & RENTAL | PO BOX 271 | | BAGGS | WY | 82321-0271 |
| BAKER BOTTS LLP | PO BOX 301251 | | DALLAS | TX | 75303-1251 |

| | | | | | |
|---|---|---|---|---|---|
| BAKER HUGHES | PO BOX 301057 | | DALLAS | TX | 75303-1057 |
| BALLARD PETROLEUM HOLDINGS LLC | 845 12TH STREET WEST | | BILLINGS | MT | 59102 |
| BANK OF AMERICA | 100 NORTH TRYON STREET | SUITE 170 | CHARLOTTE | NC | 28202 |
| BAR 76 LLC | PO BOX 968 | | GILLETTE | WY | 82717-0968 |
| BARBARA JO RICHARDS | 2611 SOUTH HARRISON COURT | | KENNEWICK | WA | 99338-1923 |
| BARBARA OGLE | 100 CHATUGA DRIVE WEST | | LOUDON | TN | 37774 |
| BARBARA ZIMMERMAN | 168 SOUTH GARFIELD STREET | | DENVER | CO | 80209 |
| BARLOW RANCH LTD PTRSHP | 91 BARLOW ROAD | | GILLETTE | WY | 82717 |
| BATTALION RESOURCES LLC | PO BOX 4186 | | PARKER | CO | 80134 |
| BEARCAT ENERGY LLC | 1225 17th STREET | SUITE 2650 | DENVER | CO | 80202 |
| BEATTY & WOZNIAK PC | 216 SIXTEENTH STREET | SUITE 1100 | DENVER | CO | 80202-5115 |
| BEDLAM SERVICES LLC | ONE WEST 3RD | SUITE 1115 | TULSA | OK | 74103 |
| BELGRAVE RESOURCES LLC | PO BOX 5189 | | BRYAN | TX | 77805 |
| BELLE B GREGG | 2702 STATE STREET | | NEW ORLEANS | LA | 70118 |
| BENJAMIN D POWELL JR | 22118 PLACERITOS BOULEVARD | | NEWHALL | CA | 91321-1120 |
| BERKLEY INSURANCE COMPANY | PO BOX 693831 | | CINCINNATI | OH | 45263 |
| BERNICE GROVES | PO BOX 408 | | WRIGHT | WY | 82732-0408 |
| BETTY JO GIBSON | 1119 SOUTH FAIRWAY DRIVE | | FOREST | VA | 24551 |
| BETTY LOU PAYNE | 2712 PARKVIEW LANE | | BEDFORD | TX | 76002 |
| BIDELL GAS COMPRESSION INC | 6900 112TH AVENUE SOUTHEAST | | CALGARY | AB | T2C 4Z1 |
| BIG HORN SCHOOL | 4 CANYON VIEW DRIVE | | SHERIDAN | WY | 82801 |
| BIG HORN TECHNOLOGIES LLC | 5 VALLEY VIEW DRIVE | | SHERIDAN | WY | 82801 |
| BIG O TIRES | 1111 W VICTORY WAY STE 128 | | CRAIG | CO | 81625-2905 |
| BILL COGGIN | 200 NORTH LORAINE STREET | SUITE 300 | MIDLAND | TX | 79701 |
| BISCUIT ENERGY LLC | 205 SCOTCH PINE COURT | | GIBSONIA | PA | 15044 |
| BJ ROYALTY LLC | PO BOX 2331 | | CASPER | WY | 82602 |
| BLACK DIAMOND ENERGY INC | 29 STAGE TRAIL ROAD | | BUFFALO | WY | 82834 |
| BLACK HILLS ENERGY | PO BOX 6001 | | RAPID CITY | SD | 57709-6001 |
| BLACK HILLS EXPLORATION & | 1515 WYNKOOP STREET | SUITE 500 | DENVER | CO | 80202 |
| BLACKRIVER HOLDINGS INC | 8001 SOUTH INTERPORT BOULEVARD | #26 | ENGLEWOOD | CO | 80112 |
| BLACKWATER SEPTIC SOLUTIONS | PO BOX 136 | | SINCLAIR | WY | 82334-0136 |
| BLAIR CORBETT | 2004 GLADEWOOD DRIVE | | MIDLAND | TX | 79707 |
| BLM | 1425 FORT STREET | | BUFFALO | WY | 82834 |
| BLUE BUTTE RANCH LLC | PO BOX 58 | | BUFFALO | WY | 82834 |
| BLUE CROSS BLUE SHIELD | 3300 NORTH A STREET | | MIDLAND | TX | 79701 |

| | | | | | |
|---|---|---|---|---|---|
| BLUEGRASS SOUTHERN CROSS LLC | PO BOX 269 | | DENVER | CO | 80201-0269 |
| BML | PO BOX 5061 | | ABILENE | TX | 79608 |
| BNSF RAILWAY COMPANY | 4300 AMON CARTER BOULEVARD | SUITE 100 | FT WORTH | TX | 76155 |
| BOBBY J SPELLMAN | PO BOX 460 | | BUFFALO | WY | 82834 |
| BOBBY JOE SPELLMAN & REBECCA | PO BOX 460 | | BUFFALO | WY | 82834 |
| BOELENS' WELL SERVICE LLC | PO BOX 352 | | THERMOPOLIS | WY | 82443-0352 |
| BOMGAARS SUPPLY INC | 502 N HIGLEY BLVD | | RAWLINS | WY | 82301-5966 |
| BONNIE ECKLES | 300 NORTH LORAINE STREET | SUITE 300 | MIDLAND | TX | 79701 |
| BONNIE J BROWN | 418 THOROUGHBRED LANE | | CHEYENNE | WY | 82009 |
| BOOTJACK LAND CO LLC | 724 ROCK CREEK ROAD | | BUFFALO | WY | 82834 |
| BP ENERGY COMPANY | 201 HELIOS WAY | | HOUSTON | TX | 77079 |
| BP&H LLC | PO BOX 1010 | | DAYTON | WY | 82836 |
| BPI DIRECT INC | 1601 REED STREET | SUITE 110 | LAKEWOOD | CO | 80214 |
| BRADEN VINCENT KALT | 2112 BRUNSON | | MIDLAND | TX | 79701 |
| BRADLEY CLARIDGE SCOTT & | 804 BEAVER STREET | | FLAGSTAFF | AZ | 86001 |
| BRADLEY ORIN STEPANEK | 1060 ROBBINS ROAD | | BROOKINGS | OR | 97415 |
| BRADLEY WYOMING TRUST AGREEMENT | 705 51ST AVENUE | | EAST MOLINE | IL | 61244 |
| BRANCH INVESTMENTS LLC | 9925 HIDDEN HOLLOW LANE | | OKLAHOMA CITY | OK | 73151 |
| BRANDON INC | 14735 EAST ABERDEEN AVENUE | | CENTENNIAL | CO | 80016 |
| BRENDA ADAMS LANDWOMAN INC | 240 JUNIPER STREET | | BUFFALO | WY | 82834 |
| BRIAN W BAUSCH | 8975 FERNBROOK DRIVE | | FREDONIA | WI | 53021 |
| BUREAU OF LAND MANAGEMENT | DENVER FEDERAL CENTER | BUILDING 50 | DENVER | CO | 80225 |
| BXP PARTNERS IV LP | 11757 KATY FREEWAY | SUITE 475 | HOUSTON | TX | 77079 |
| BYERS AUTOMATION LLC | 203 W 28TH CT | | RIFLE | CO | 81650-3154 |
| C & F RANCH LLC | 2600 WEST ECHETA ROAD | | GILLETTE | WY | 82716 |
| C S RUBY LLC | PO BOX 339 | | GILLETTE | WY | 82717 |
| C2 SERVICES LLC | PO BOX 2382 | | GILLETTE | WY | 72717 |
| CABALLO LOCO MIDSTREAM | 400 EAST LOOP 250 NORTH | SUITE 113 | MIDLAND | TX | 79705 |
| CAMINO RANCH LLC | 820 NORTH MAIN STREET | | BUFFALO | WY | 82834 |
| CAMPBELL COUNTY CLERK & | 500 SOUTH GILLETTE AVENUE | | GILLETTE | WY | 82716-4239 |
| CAMPBELL COUNTY TREASURER | PO BOX 1027 | | GILLETTE | WY | 82717-1027 |
| CANDACE K TENOPIR | 922 GRAND STREET | | SAINT PAUL | NE | 68873-1919 |
| CAPITALIZE DATA ANALYTICS LLC | 320 DECKER DRIVE | SUITE 100 | IRVING | TX | 75062 |
| CAPITOL CORPORATE SERVICES INC | PO BOX 1831 | | AUSTIN | TX | 78767 |
| CAPSTONE STRATEGIES LLC | 1002 WEST  WALL STREET | | MIDLAND | TX | 79701 |

| | | | | | |
|---|---|---|---|---|---|
| CARBON COUNTY TREASURER | PO BOX 7 | | RAWLINS | WY | 82301-0007 |
| CARBON CREEK ENERGY LLC | 303 WEST WALL STREET | SUITE 2300 | MIDLAND | TX | 79701 |
| CARBON CREEK ENERGY LLC | 200 N LORAINE STREET | SUITE 300 | MIDLAND | TX | 79701 |
| CARL KRETSCHMAN | 200 WEST LAKEWAY ROAD | | GILLETTE | WY | 82718 |
| CARL R ARNDT REV TRUST | 2939 UPPER POWDER RIVER ROAD | | ARVADA | WY | 82831-9714 |
| CARL SCOTT COLLINSWORTH | PO BOX 3536 | | SHERMAN | TX | 75091 |
| CARY BROWN | 200 NORTH LORAINE STREET | SUITE 300 | MIDLAND | TX | 79701 |
| CASEY FLADELAND | 8031 54TH STREET NW | | STANLEY | ND | 58784 |
| CAT CREEK LAND LLC | 565 NORTH CARRINGTON AVENUE | | BUFFALO | WY | 82834-1619 |
| CATERPILLAR FINANCIAL SERVICES | 2120 WEST END AVENUE | | NASHVILLE | TN | 37203 |
| CATHY J DIMMITT | 418 NORTH 19TH STREET | | ORD | NE | 68862 |
| CBM PROPERTIES LLC | PO BOX 7065 | | SHERIDAN | WY | 82801 |
| CELIA ANN BOLINGER | 231 KLONDIKE ROAD | | BUFFALO | WY | 82834 |
| CENTENNIAL TOWER | 1031 ANDREWS HIGHWAY | SUITE 100 | MIDLAND | TX | 79701 |
| CERTICHEX LLC | 9801 UPHAM COURT | | WESTMINSTER | CO | 80021 |
| CHAMPIONS CINCO PIPE & SUPPLY LLC | PO BOX 841921 | | DALLAS | TX | 75284-1921 |
| CHARLES K LAWRENCE | 877 US HIGHWAY 16 EAST | | BUFFALO | WY | 82834 |
| CHARLOTTE A BING | 3635 OLD BELLE ROAD | | SPEARFISH | SD | 57783 |
| CHARTER RESOURCE GROUP LLC | 12 CADILLAC DRIVE | SUITE 280 | BRENTWOOD | TN | 37027 |
| CHASE BENTLEY | 4121 SWAN LAKE COURT | | MIDLOTHIAN | TX | 76065 |
| CHERYL L CASTAGNO | 2233 EAST WALTANN LANE | | PHOENIX | AZ | 85022-3468 |
| CHERYL VOGEL | 200 NORTH LORAINE STREET | SUITE 300 | MIDLAND | TX | 79701 |
| CHRIS GINSBACH | 200 NORTH LORAINE STREET | SUITE 300 | MIDLAND | TX | 79701 |
| CHRISTIAN FAMILY TRUST | PO BOX 689 | | DOUGLAS | WY | 82633 |
| CHRISTIAN FAMILY TRUST | PO BOX 689 | | DOUGLAS | WY | 82633 |
| CHRISTINE M CAUDILL | 2023 EAST MITCHELL DRIVE | | PHOENIX | AZ | 85016 |
| CHRISTOPHER & ANNE HODGES | PO BOX 337 | | SAN LUIS OBISPO | CA | 93406 |
| CHRISTOPHER M NARO | PO BOX 4776 | | PARKER | CO | 80134 |
| CIMAREX ENERGY CO | 4023 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4000 |
| CINDY ZOMER | PO BOX 161 | | CORSICA | SD | 57328 |
| CITATION 1994 INVESTMENT LP | PO BOX 200206 | | DALLAS | TX | 75320-0206 |
| CITATION 2002 INVESTMENT LP | 14077 CUTTEN ROAD | | HOUSTON | TX | 77069 |
| CITATION OIL & GAS CORP | 14077 CUTTEN ROAD | | HOUSTON | TX | 77069-2212 |
| CITY OF RAWLINS | PO BOX 953 | | RAWLINS | WY | 82301-0953 |
| CLB AFFIRMED INC | 2606 WEST FRONT STREET | SUITE A | MIDLAND | TX | 79701 |

| | | | | | |
|---|---|---|---|---|---|
| CLEAR SUMMIT PRODUCTIONS LLC | 6700 W 21ST STREET ROAD | | GREELEY | CO | 80634 |
| CLERK SUPREME COURT | PO BOX 12030 | | AUSTIN | TX | 7811-2030 |
| CMS OIL AND GAS COMPANY | 1600 BROADWAY | SUITE 900 | DENVER | CO | 80202 |
| CODALE ELECTRIC SUPPLY INC | PO BOX 740525 | | LOS ANGELES | CA | 90074-0525 |
| COLORADO ESCAPE LLC | PO BOX 4776 | | PARKER | CO | 80134 |
| COMMUNITY NATIONAL BANK | 5329 LOOP 250 NORTH | | MIDLAND | TX | 79707 |
| COMPLETE ENERGY SERVICES INC | PO BOX 201653 | | DALLAS | TX | 75320-1653 |
| CONCORD PRODUCED | 1401 17TH STREET | | DENVER | CO | 80202 |
| CONSTANCE S ZORNES | 758 NORTH TREE TOP LANE | | SPRINGFIELD | MO | 65802 |
| CONTINENTAL INDUSTRIES FIELD SERV | PO BOX 656 | | CASPER | WY | 82602-0656 |
| COTTON BLEDSOE TIGHE & DAWSON | PO BOX 2776 | | MIDLAND | TX | 79702-2776 |
| COULTER OIL & GAS LLC | 1662 SOUTH SHERIDAN AVENUE | | SHERIDAN | WY | 82801 |
| COUNCIL OF COMMUNITY SERVICES | 114 4-J ROAD | | GILLETTE | WY | 82716 |
| COY BALBONI ENVIRONMENTAL INC | 1003 CALMAR DR | | JEANNETTE | PA | 15644-5000 |
| COYANOSA ROYALTIES LLC | 1801 BROADWAY | SUITE 1550 | DENVER | CO | 80202 |
| COZETTE MITCHELL | 1205 LAUREL SPRINGS WAY | | SIGNAL MOUNTAIN | TN | 37377 |
| COZETTE MITCHELL | 808 SALEM LANE | | AUSTIN | TX | 78753 |
| CRESCENT M CATTLE INC | 91 BOZEMENT AVENUE | | BUFFALO | WY | 82834 |
| CRISTIN R GOSSENS | 1423 WEST BEAVER DRIVE | | GILLETTE | WY | 82718 |
| CROWLEY FLECK PLLP | PO BOX 2529 | | BILLINGS | MT | 59103-2529 |
| CT CORPORATION | PO BOX 4349 | | CAROL STREAM | IL | 60197-4349 |
| CULLIGAN WATER OF WEST TEXAS | PO BOX 60275 | | MIDLAND | TX | 79711-0275 |
| DALE BROWN | 303 WEST WALL | SUITE 2400 | MIDLAND | TX | 79701 |
| DALE HOFFMAN | 42612 US HIGHWAY 212 | | CLARK | SD | 57225 |
| DALLIN MOTORS | PO BOX 1276 | | RAWLINS | WY | 82301-1276 |
| DANIEL CLIFTON PLEMMONS | 703 VALENTINE AVENUE SOUTH | | PACIFIC | WA | 98047 |
| DANIEL J GABLER | 9267 NORTH LAKE DRIVE | | BAYSIDE | WI | 53217 |
| DANIEL UNGER | 348 COUNTY ROAD 2054 | | NACOGDOCHES | TX | 75965 |
| DARLEEN E ARNDT | 2939 UPPER POWDER RIVER ROAD | | ARVADA | WY | 82831 |
| DARLEEN E ARNDT TRUSTEE | 2939 UPPER POWDER RIVER ROAD | | ARVADA | WY | 82831 |
| DAVID A INCHAUSPE | 6727 SOUTH SHELBY RIDGE | | SPOKANE | WA | 99224 |
| DAVID GABLER | 230 NORTH HAYDEN BAY DRIVE | | PORTLAND | OR | 97271 |
| DAVID K STONE | 420 SANTA RITA AVENUE | | MENLO PARK | CA | 94025 |
| DAVID W & DEBRA L LOGAN TTEES | 815 A BRAZOS STREET | PMB 330 | AUSTIN | TX | 78701 |
| DAVIS & CANNON LLP | PO BOX 728 | | SHERIDAN | WY | 82801 |

| | | | | | |
|---|---|---|---|---|---|
| DAVIS CONSTRUCTION | PO BOX 369 | | BAGGS | WY | 82321-0369 |
| DAVIS GRAHAM & STUBBS LLP | 1550 SEVENTEENTH STREET | SUITE 500 | DENVER | CO | 80202 |
| DAVIS LAND & LIVESTOCK | 919 CLARKELEN ROAD | | GILLETTE | WY | 82718 |
| DAVOIL LTD | PO BOX 122269 | | FORT WORTH | TX | 76121-2269 |
| DEBRA L KNUTSON & | 5 MIDDLE PRONG ROAD | | GILLETTE | WY | 82716 |
| DEEP SWEEP INC | PO BOX 159 | | SARATOGA | WY | 82331-0159 |
| DEER TRACK RANCH LLC | 2690 WEST ECHETA ROAD | | GILLETTE | WY | 82716 |
| DELAWARE SECRETARY OF STATE | PO BOX 5509 | | BINGHAMTON | NY | 13902-5509 |
| DELEK ROYALTY LLC | 7102 COMMERCE WAY | | BRENTWOOD | TN | 37027 |
| DENBURY ONSHORE LLC | PO BOX 972555 | | DALLAS | TX | 75397-2555 |
| DENISE FOURNIER | 200 NORTH LORAINE | SUITE 300 | MIDLAND | TX | 79701 |
| DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999 |
| DETRING & ASSOCIATES LLC | 1885 SAINT JAMES PLACE | SUITE 1200 | HOUSTON | TX | 77056 |
| DEVON ENERGY PRODUCTION CO LP | PO BOX 843559 | | DALLAS | TX | 75284-3559 |
| DEWITT G HUPP TRUSTEE OF | 12831 ALLISON RANCH ROAD | | GRASS VALLEY | CA | 95949 |
| DIAMOND N PARTNERSHIP | PO BOX 125 | | LINCH | WY | 82640-0125 |
| DIAMOND N RANCH LLC | PO BOX 125 | | LINCH | WY | 82640 |
| DIANE M HARRIS & | 12911 WEST 136TH STREET | APT 108 | OVERLAND PARK | KS | 66221 |
| DIXIE LEA MAYCOCK REV TRUST | PO BOX 1795 | | GILLETTE | WY | 82717-1797 |
| DIXIE LYNNE REECE | BOX 174 | | LEITER | WY | 82837 |
| DKS LAND SERVICES LLC | 2503 BLUFF RIDGE DRIVE | | GILLETTE | WY | 82718 |
| DOCVUE LLC | 19181 HIGHWAY 8 | | MORRISON | CO | 80465-8732 |
| DOI/BLM COMMUNICATIONS SITE | PO BOX 25047 OC371 | | DENVER | CO | 80225-0047 |
| DONALD CHOFFEL | 325 WEST DICKSON STREET | | FAYETTEVILLE | AR | 72701 |
| DONALD E MIDDAUGH | 1016 SOUTH CENTER STREET | | CASPER | WY | 82601 |
| DONALD RAY SPELLMAN & | 7239 HIGHWAY 14-16 | UNIT C | ARVADA | WY | 82831-9603 |
| DONALD RAY SPELLMAN | 7239 HIGHWAY 14-16, UNIT C | | ARVADA | WY | 82831 |
| DONALD ROSEBRO | 1051 HOLLY AVENUE | | CARPINTERIA | CA | 93013 |
| DONNA H TARVER TRUSTEE | 8185 NORTH HIGHWAY 14-16 | | GILLETTE | WY | 82717 |
| DONNA K AND DENNIS L BERENS TR | 73093 ADOBE SPRINGS DRIVE | | PALM DESERT | CA | 92260-1121 |
| DONNA TARVER | 8185 NORTH HIGHWAY 14-16 | | GILLETTE | WY | 82716 |
| DOROTHY J REHERMAN | 9992 GIVERNY BOULEVARD | | CINCINNATI | OH | 45241 |
| DOUBLE D-F ROYALTY FUND II LP | 6387 CAMP BOWIE BOULAVARD | SUITE B PMB- | FORT WORTH | TX | 76116 |
| DOUGLAS P & SUZANNE M FULLER & | PO BOX 1791 | | GILLETTE | WY | 82717 |
| DRAKE FAMILY REVOCABLE | 2501 EAST TURNEY | | PHOENIX | AZ | 85016-5616 |

| | | | | | |
|---|---|---|---|---|---|
| DRAY DYEKMAN REED & HEALEY PC | 204 EAST 22ND STREET | | CHEYENNE | WY | 82001-3729 |
| DRY FORK LAND & LIVESTOCK LP | PO BOX 228 | | EDGERTON | WY | 82635 |
| DUANE STRANAHAN III | 10030 BRIDGER CANYON ROAD | | BOZEMAN | MT | 59715 |
| DURHAM RANCHES INC | 7835 HIGHWAY 59 | | GILLETTE | WY | 82718 |
| DUWAYNE DEKKER | 17227 432ND AVENUE | | CLARK | SD | 57225 |
| DYLAN MAIR | 7221 NORTHWEST 145TH STREET | | OKLAHOMA CITY | OK | 73142 |
| E&B NATURAL RESOURCES | 1600 NORRIS ROAD | | BAKERSFIELD | CA | 93308 |
| EARTH BOUNTY LP | 6100 WEST STONEHEDGE DRIVE | #226 B | MILWAUKEE | WI | 53220 |
| EAST 57TH STREET PARTNERS LLC | 6030 EAST MOCKINGBIRD LANE | | DALLAS | TX | 75206 |
| EATON BROTHERS INC | 270 EATONS RANCH ROAD | | WOLF | WY | 82844 |
| ED CONNALLY | 5505 SAN SABA COURT | | MIDLAND | TX | 79707 |
| ED HAMMER CHEVROLET | 107 E ALGER ST | | SHERIDAN | WY | 82801 |
| EDRA JUNE DRAKE AND | 2501 EAST TURNEY | | PHOENIX | AZ | 85016-5616 |
| EDWARD B WASSON & COMPANY | 440 MONROE STREET | | DENVER | CO | 80206 |
| EDWARD J LUKES REV LIV TR | 802 LAKE ELBERT COURT | | WINTER HAVEN | FL | 33881 |
| EK RANCH LLC | 2879 TIPPERARY ROAD | | ARVADA | WY | 82831 |
| ELAND ENERGY INC | PO BOX 671755 | | DALLAS | TX | 75267-1755 |
| ELDORA J GROVES | 18360 SOUTH SHADY HOLLOW | | WEST LINN | OR | 97068 |
| ELECTRICAL SPECIALIST | PO BOX 7067 | | GILLETTE | WY | 82717 |
| ELEVATED TRAINING SOLUTIONS | PO BOX 248 | | RAWLINS | WY | 82301-0248 |
| ELIZABETH ANNE MAZZUCA | 8110 SOUTH MARION COURT | | CENTENNIAL | CO | 80122 |
| ELIZABETH G RICE TRUSTEE | 30 FAWN DRIVE | | BUFFALO | WY | 82834 |
| ELLBOGEN COMPANY II LLC | PO BOX 1928 | | CASPER | WY | 82602 |
| ENCLUSION ENERGY | 4227 MOSS COVE COURT | | SUGAR LAND | TX | 77479 |
| ENERGY LABORATORIES, INC | PO BOX 30916 | | BILLINGS | MT | 59107-0916 |
| ENERGY STRATEGIES | 215 SOUTH STATE STREET | SUITE 200 | SALT LAKE CITY | UT | 84111 |
| ENERGYLINK HOLDINGS LLC | PO BOX 675083 | | DALLAS | TX | 75267-5083 |
| ENRES RESOURCES | 4625 GREENVILLE AVENUE | SUITE 205 | DALLAS | TX | 75206 |
| EOG RESOURCES INC | 600 17TH STREET | SUITE 1000N | DENVER | CO | 80202 |
| EOG Y RESOURCES INC | PO BOX 840321 | | DALLAS | TX | 75284 |
| ERLENE M HANSON | 606 SOUTH COMMERCIAL STREET | | CLARK | SD | 57225 |
| ERMA L BETZ | 1145 AVOCA COURT B | | SHERIDAN | WY | 82801 |
| ETHERIDGE SEED FARM | 1189 ROAD 20 | | POWELL | WY | 82435-8827 |
| EXPEDITION WATER SOLUTIONS COLORADO | 2015 CLUBHOUSE DR STE 201 | | GREELEY | CO | 80634-3651 |
| EXTREME PUMP SOLUTIONS LLC | PO BOX 2193 | | GILLETTE | WY | 82716 |

| | | | | | |
|---|---|---|---|---|---|
| F & S TRUCKING INC | PO BOX 875 | | RAWLINS | WY | 82301-0875 |
| FADDIS-KENNEDY CATTLE COMPANY | PO BOX 847 | | SHERIDAN | WY | 82801 |
| FALCON FOUR UPSTREAM LLC | 2602 MCKINNEY AVENUE | SUITE 400 | DALLAS | TX | 75204 |
| FALXA LAND COMPANY INC | 12 CHESLEY AVENUE | | NEWTON | MA | '02460 |
| FASTSIGNS 12801 | 4410 NORTH MIDKIFF | SUITE C-9 | MIDLAND | TX | 79705 |
| FDL OPERATING LLC | 909 LAKE CAROLYN PARKWAY | SUITE 500 | IRVING | TX | 75039 |
| FEDEX | PO BOX 660481 | | DALLAS | TX | 75266-0481 |
| FINLEY RESOURCES INC | PO BOX 2200 | | FORT WORTH | TX | 76113 |
| FLEX LLC | PO BOX 238 | | MIDWEST | WY | 82643 |
| FLOCCHINI INVESTMENTS | 1330 CAPITAL BOULEVARD | | RENO | NV | 89502 |
| FLOYD C RENO AND SONS INC | 1200 TURNER CREST ROAD | | GILLETTE | WY | 82718 |
| FLOYD LAND & LIVESTOCK INC | 2600 WEST ECHETA ROAD | | GILLETTE | WY | 82716 |
| FOCUS ENERGY LLC | 730 17TH STREET | SUITE 500 | DENVER | CO | 80202 |
| FORT UNION GAS GATHERING LLC | 1001 LOUISIANA STREET | SUITE 1000 | HOUSTON | TX | 77002 |
| FORTC INC | 727 HARBOR TERRACE LANE | | MARINETTE | WI | 54143 |
| FORTIFICATION RANCH LLC | PO BOX 391 | | GILLETTE | WY | 82717 |
| FORTIN ENTERPRISES INC | PO BOX 3129 | | PALM BEACH | FL | 33480 |
| FOSSIL CREEK ENERGY CORP | 4216 NORTH PORTLAND AVENUE | SUITE 206 | OKLAHOMA | OK | 73112 |
| FOUNDATION ENERGY MANAGEMENT | 5057 KELLER SPRINGS RD STE 650 | | ADDISON | TX | 75001 |
| FOX FIELD SERVICES LLC | PO BOX 51829 | | CASPER | WY | 82605-1829 |
| FP MAILING SOLUTIONS | PO BOX 157 | | BEDFORD PARK | IL | 60499-0157 |
| FRANK & BETTE NEAL TRUST | PO BOX 7 | | SHELL | WY | 82441 |
| FRED A HEPP | PO BOX 476 | | BUFFALO | WY | 82834 |
| FRED ALLEN HEPP REV TRUST | PO BOX 476 | | BUFFALO | WY | 82834 |
| FRITZ WELDING AND MACHINE INC | PO BOX 875 | | RAWLINS | WY | 82301-0875 |
| FRONTIER STATION INC | PO BOX 1515 | | CRAIG | CO | 81626-1515 |
| FT RANCH LLC | PO BOX 136 | | ARVADA | WY | 82831 |
| GABRIELLE H MANIGAULT | 141 SOUTH CENTER | SUITE 200 | CASPER | WY | 82601 |
| GALE DEKKER | 1018 WEST SHRYER | | ROSEVILLE | MN | 55113 |
| GARY DEKKER | 5675 COUNTY ROAD 10 EAST | | CHASKA | MN | 55318 |
| GARY W PACKARD AND | 2897 TIPPERARY ROAD | | ARVADA | WY | 82831 |
| GAYLE ANN HAHN | PO BOX 324 | | MATAGORDA | TX | 77457 |
| GENERAL MONITORS | PO BOX 734111 | | DALLAS | TX | 75373-4111 |
| GEORGE DUNN | 16311 CHIPSTEAD | | SPRING | TX | 77379 |
| GEORGIA ANN RADER | 308 NORTHWEST 3RD AVENUE | | ALEDO | IL | 61231 |

| | | | | | |
|---|---|---|---|---|---|
| GILBERTZ ENTERPRISES INC | 27 RED FOX DRIVE | | SHERIDAN | WY | 82801 |
| GILBERTZ ENTERPRISES INC | 27 RED FOX DRIVE | | SHERIDAN | WY | 82801 |
| GILBERTZ LLC | 27 RED FOX DRIVE | | SHERIDAN | WY | 82801 |
| GILBERTZ MINERAL COMPANY LLC | 27 RED FOX DRIVE | | SHERIDAN | WY | 82801 |
| GLENN M GROVES REVOCABLE TRUST | 1723 HIGHWAY 112 | | HULETT | WY | 82720-9666 |
| GOOLSBY FINLEY & ASSOCIATES | 1551 THREE CROWNS DRIVE | SUITE 300 | CASPER | WY | 82601 |
| GORDON E TAYLOR | 424 TW ROAD | | BUFFALO | WY | 82834 |
| GP ENERGY MANAGEMENT LLC | PO BOX 419550 | | BOSTON | MA | '02241 |
| GREG L MICHELENA | PO BOX 151 | | CLEARMONT | WY | 82835 |
| GRID IRON FENCING INC | 315 KUMOR ROAD | | BUFFALO | WY | 82834 |
| GRIZZLY ENERGY LLC | 5847 SAN FELIPE | SUITE 3000 | HOUSTON | TX | 77057 |
| GROVES FAMILY LIMITED PART | 1723 HIGHWAY 112 | | HULETT | WY | 82720 |
| GROVES RANCH LLC | 3694 HIGHWAY 50 | | GILLETTE | WY | 82718 |
| GUADALUPE LAND & MINERALS LLC | 17521 ARRATIA | | EL PASO | TX | 79938 |
| H B LEE CONSTRUCTION | PO BOX 6 | | BAGGS | WY | 82321-0006 |
| HALCON HOLDING LLC | 1000 LOUISIANA | SUITE 6700 | HOUSTON | TX | 77002 |
| HAPE MINERAL TRUST | 1672 WARREN AVENUE | | SHERIDAN | WY | 82801 |
| HAROLDS PLACE LLC | 8466 HIGHWAY 14-16 | | GILLETTE | WY | 82716 |
| HARRIET LAND & LIVESTOCK LLC | PO BOX 471 | | BUFFALO | WY | 82834 |
| HATHAWAY & KUNZ PC | 2515 WARREN AVENUE | SUITE 500 | CHEYENNE | WY | 82003-1208 |
| HAUK ELECTRIC & CONTROLS INC | 501 INDUSTRIAL STREET | | BELLE FOURCHE | SD | 57717 |
| HAY CANYON LLC | PO BOX 1020 | | ARTESIA | NM | 88211-1020 |
| HELEN MARSHA CHRISTIAN | PO BOX 971 | | BUFFALO | WY | 82834 |
| HELM ENERGY LLC | 5251 DTC PARKWAY | SUITE 425 | GREENWOOD VILLAGE | CO | 80111 |
| HENRY D PAGEL | 28337 Q4 ROAD | | HOLTON | KS | 66436 |
| HIGH DESERT SERVICES | PO BOX 2229 | | ROCK SPRINGS | WY | 82902-2229 |
| HILLIARD OFFICE SOLUTIONS LTD | PO BOX 52510 | | MIDLAND | TX | 79710-2510 |
| HIP INVESTMENTS LLC | PO BOX 1037 | | BUFFALO | WY | 82834 |
| HODGES FAMILY PARTNERSHIP LP | 33 BEACON BAY | | NEWPORT BEACH | CA | 92660-7219 |
| HOLLAND AND HART LLP | PO BOX 17283 | | DENVER | CO | 80217-0283 |
| HOMAX OIL SALES INC | 605 S POPLAR ST | | CASPER | WY | 82601-2309 |
| HOWARD CHRISTMAN | 19 HIGHLAND DRIVE | | KEARNEY | NE | 68845 |
| HUPP FAMILY REV LIVING TRUST | 11702 CANDY LANE | | GARDEN GROVE | CA | 92840 |
| HUSCH BLACKWELL LLP | PO BOX 790379 | | SAINT LOUIS | MO | 63179 |
| IBERLIN FOUR MILE LLC | 565 NORTH CARRINGTON AVENUE | | BUFFALO | WY | 82834-1619 |

| | | | | | |
|---|---|---|---|---|---|
| IBERLIN MINERAL PARTNERSHIP | 27 HILLTOP DRIVE | | BUFFALO | WY | 82834 |
| IBERLIN RANCH LLC | 27 HILLTOP DRIVE | | BUFFALO | WY | 82834 |
| IBERLIN RANCH LP | 27 HILLTOP DRIVE | | BUFFALO | WY | 82834 |
| ICF | PO BOX 775367 | | CHICAGO | IL | 60677 |
| IFPS CORPORATION | PO BOX 412086 | | KANSAS CITY | MO | 64141-2086 |
| INDIAN CREEK LAND COMPANY LLC | PO BOX 715 | | BUFFALO | WY | 82834 |
| INNES RANCH LLC | 888 BLACK & YELLOW ROAD | | GILLETTE | WY | 82718 |
| INTERSTATE BATTERIES OF NW COLORADO | 1705 W VICTORY WY | | CRAIG | CO | 81625-3417 |
| IOBATECH INC | PO BOX 52387 | | MIDLAND | TX | 79710 |
| IRON J TOWING INC | PO BOX 1934 | | RAWLINS | WY | 82301-1934 |
| ISLA TIEMPO PROPERTIES INC | 6387 CAMP BOWE BLVD SUITE B | PMB-312 | FORT WORTH | TX | 76116 |
| J BAR CANE ROYALTY LLC | PO BOX 3660 | | ROSWELL | NM | 88202 |
| J DETRICH LAND LLC | 14500 UMPIRE STREET | | BRIGHTON | CO | 80603 |
| J PETER CAMINO | 29257 OLD HIGHWAY 87 | | BUFFALO | WY | 82834 |
| J WALT PATTERSON | PO BOX 848 | | BUFFALO | WY | 82834 |
| J&T ELECTRICAL CONTRACTORS INC | 4112 NORTH COUNTY ROAD 1133 | | MIDLAND | TX | 79705 |
| JACK PLANE RANCH LLC | PO BOX 971 | | BUFFALO | WY | 82834 |
| JACKS AUTO BODY | 45 WEST 9TH STREET | | SHERIDAN | WY | 82801 |
| JACKSON ELECTRIC | 1851 NORTH MAIN | | SHERIDAN | WY | 82801 |
| JACQUES W SCOTT TRUST | 21121 WEST CREEKSIDE DRIVE | | KILDEER | IL | 60047 |
| JAMES & CONNIE JO INCHAUSPE JT | 1718 PARK SIDE COURT | | SHERIDAN | WY | 82801 |
| JAMES A HALL | PO BOX 334 | | GILLETTE | WY | 82717 |
| JAMES ALBERT WOLFF | 148 RECLUSE ROAD | | GILLETTE | WY | 82716 |
| JAMES ALLEN BING | 806 EAST 8TH STREET | | GILLETTE | WY | 82716 |
| JAMES E JURACEK | 6298 CHAMBERLYNE DRIVE | | FRISCO | TX | 75034 |
| JAMES E SUCHAN | 3374 GARFIELD AVENUE | | GOWRIE | IA | 50543 |
| JAMES F GREGG | PO BOX 93 | 59 CUSTER RD | MELSTONE | MT | 59054 |
| JAMES HANSEN | 1911 STADIUM DRIVE | | SHERIDAN | WY | 82801 |
| JAMES L ENOCHS | 733 SUMNER STREET | | SHERIDAN | WY | 82801-5149 |
| JAMES L UNGER | 10092 HUNT DRIVE | | DAVISON | MI | 48423 |
| JAMES SPOMER | 1216 69TH STREET WEST | | BILLINGS | MT | 59106 |
| JAMES SPOMER | 1216 69TH STREET WEST | | BILLINGS | MT | 59106 |
| JAN M BROCK | 66 EAST DORCHESTER DRIVE | | SALT LAKE CITY | UT | 84103 |
| JANE GABLER | 329 WEST KATMAI AVENUE | | SOLDOTNA | AK | 99669 |
| JANET R GROTRIAN | 1422 NORTH 16TH STREET | | BEATRICE | NE | 68310 |

| | | | | |
|---|---|---|---|---|
| JAY P SUCHAN & | 2306 MARILYN DRIVE | | PAPILLION | NE | 68046 |
| JAY SCOTT | 4714 BAKER WOODS LANE | | DECATUR | IL | 62521 |
| JEAN E WEIL | 102 SOUTH 85TH STREET | | OMAHA | NE | 60114 |
| JEFF DELAHOYDE | 20100 LOST ARROWHEAD DRIVE | | MONUMENT | CO | 80132 |
| JEFF HEIBERG AAPL | PO BOX 396 | | BUFFALO | WY | 82834 |
| JEFF SORENSON | PO BOX 56 | | ARVADA | WY | 82831 |
| JEFFREY PAUL ANDREINI | 3150 WALDWIC LANE | | OSHKOSH | WI | 54904 |
| JENNIFER PHEGLEY | 8706 WEST PRENTICE AVENUE | | LITTLETON | CO | 80123 |
| JENNIFER TURNER | 98 FARM VIEW ROAD | | BETHANY | CT | 06524-3382 |
| JESSE DALE RUBY | 2901 4-J ROAD | | GILLETTE | WY | 82718 |
| JESSELYN MASON | 2795 EAST 123RD STREET | | DENVER | CO | 80241-3406 |
| JJLM LAND LLC | 96162 PINEY ISLAND DRIVE | | FERNANDINA BEACH | FL | 32034 |
| JK SPITTLER TRUST | 1106 CROWN ROAD | | NORFOLK | NE | 68701-1143 |
| JOAN C KAGAN | 41 WINDRIDGE ROAD | | ESSEX JUNCTION | VT | '05452 |
| JOHN C CHRISTIAN | PO BOX 971 | | BUFFALO | WY | 82834 |
| JOHN JEFFREY GARRETT | 623 VALLEYBROOK DRIVE | | REDDING | CA | 96003 |
| JOHN K WILSON | 1100 CONRAD INDUSTRIAL DRIVE | | LUDINGTON | MI | 49431 |
| JOHN L KRETSCHMAN | PO BOX 4 | | ARVADA | WY | 82831 |
| JOHN M POLLACK | 1012 ASHLAND AVENUE | | EVANSTON | IL | 60202 |
| JOHN O CHRISTENSEN | 932 BLACK AND YELLOW ROAD | | GILLETTE | WY | 82718 |
| JOHN POLLACK REV TR UA | 1012 ASHLAND AVENUE | | EVANSTON | IL | 60202 |
| JOHN STEIR | 1441 NORTH HEIGHTS AVENUE | | SHERIDAN | WY | 82801 |
| JOHN W GROVES | 3694 STATE HWY 50 HCR 82 | | GILLETTE | WY | 82718 |
| JOHN WILLIAM MANKIN | 1660 HIGHWAY 50 | | GILLETTE | WY | 82718 |
| JOHN WILLIAM MANKIN IND & TTEE | 1660 HIGHWAY 50 | | GILLETTE | WY | 82718 |
| JOHN WILLIAM WALSH | 330 CAVE LANE | | SAN ANTONIO | TX | 78209 |
| JOHNSON COUNTY FAIR BOARD | PO BOX 911 | | BUFFALO | WY | 82834 |
| JOHNSON COUNTY WYOMING | 76 NORTH MAIN SREET | ROOM 102 | BUFFALO | WY | 82834 |
| JOHNSON MILLER & CO CPAS PC | 550 WEST TEXAS AVENUE | | MIDLAND | TX | 79701 |
| JONATHAN M HAY | 7124 PARKSTONE TERRACE | #201 | RACINE | WI | 53406 |
| JORDAN AGRICULTURE LLC | 910 EAST 3RD STREET | SUITE B | GILLETTE | WY | 82717 |
| JOSEPH A LAFORTUNE JR 05810 | PO BOX 3688 | | TULSA | OK | 74101 |
| JOSEPH C MAYCOCK | PO BOX 311 | | GILLETTE | WY | 82717 |
| JOSEPHINE B REINMUND SUPP | 499 COUNTRY ROAD 771 | | OHIO CITY | CO | 81237 |
| JOSH RANDALL | 1405 ASHER STREET | | YUKON | OK | 73099 |

| | | | | | |
|---|---|---|---|---|---|
| JOYCE M BLACK | PO BOX 137 | | KAYCEE | WY | 82639 |
| JOYCE M INCHAUSPE | 244 NORTH MAIN STREET | APARTMENT | SHERIDAN | WY | 82801-3908 |
| JUAQUIN MICHELENA AND | 1863 UPPER POWDER RIVER ROAD | | ARVADA | WY | 82831 |
| JULIE A ZAMAGNI | 11437 WEST 26TH PLACE | | LAKEWOOD | CO | 80215 |
| JUSTIN MAYFIELD | PO BOX 238 | | MIDWEST | WY | 82643 |
| KALI N HEPP | PO BOX 334 | | GILLETTE | WY | 82717 |
| KAREN REED TRUSTEE | 3911 SOUTHERN OAKS DRIVE | UNIT 5 | FAYETTEVILLE | NC | 28314 |
| KATHERINE J URRUTY TRUST | PO BOX 336 | | BUFFALO | WY | 82834 |
| KATHERINE T KELLY | 204 TULLYRIES LANE | | LEWISVILLE | NC | 27023 |
| KATIE ROSSMAN | 1302 RANDOLPH | | MIDLAND | TX | 79705 |
| KAY RENE STADTFELD | 1740 MARIPOSA LANE | | BILLINGS | MT | 59102 |
| KEITH KNAPSTAD | PO BOX 63 | | STORY | WY | 82842 |
| KENDALL J COX | PO BOX 70 | | RECLUSE | WY | 82725 |
| KERRY D HAYDEN | PO BOX 8 | | GILLETTE | WY | 82717 |
| KERRY D HAYDEN AND STEPHANIE | PO BOX 8 | | GILLETTE | WY | 82717 |
| KEVIN PFISTER | 325 NORTH BRADBURY DRIVE | | EDMOND | OK | 73034 |
| KILBURN TIRE CO INC | 116 W CEDAR ST | | RAWLINS | WY | 82301-5740 |
| KIMARK SYSTEMS INC | 2105 GREENWOOD DRIVE | | SOUTHLAKE | TX | 76092 |
| KIMBERLY REINITZ ESTATE | 234 EAST FRONT STREET | | BLOOMINGTON | IL | 61702 |
| KLX ENERGY SERVICES LLC | 28099 NETWORK PL | | CHICAGO | IL | 60673-1280 |
| KOEL L HALL | PO BOX 334 | | GILLETTE | WY | 82717 |
| KOSMA HEATING & | 529 NORTH MAIN STREET | | SHERIDAN | WY | 82801 |
| KRIS J LOIA | 2832 LINCOLNSHIRE DRIVE | | RICHARDSON | TX | 75082 |
| KRISTOPHER E KELLY | 2921 COUNTRY CLUB DRIVE | | PUEBLO | CO | 81008 |
| KYLE J HALL | 6910 DAREDEVIL AVENUE | | GILLETTE | WY | 82718 |
| L KEN JONES | 407 TOPEKA AVENUE | | LUBBOCK | TX | 79416 |
| LAMAR TEXAS LIMITED | PO BOX 96030 | | BATON ROUGE | LA | 70896 |
| LAROCHE PETROLEUM CONSULTANTS | 2435 NORTH CENTRAL EXPRESSWAY | SUITE 1500 | RICHARDSON | TX | 75080 |
| LARRY BRUBAKER | 2394 IRIGARAY ROAD | | KAYCEE | WY | 82639 |
| LARRY KEITH HARMS | 4424 STONE CREEK CIRCLE | | KERRVILLE | TX | 78028 |
| LATHAM & WATKINS LLP | PO BOX 2130 | | CAROL STREAM | IL | 60132-2130 |
| LAURA E STEPANEK BUNSEN | 846 NORTHWEST RIVERBOW AVENUE | | ALBANY | OR | 97321 |
| LAURI BAUSCH CUSICK | 518 SPINDRIFT CIRCLE | | RICHMOND | TX | 77469 |
| LAURI KELLER | 200 N LORAINE STREET | SUITE 300 | MIDLAND | TX | 79701 |
| LAWRENCE E MIDDAUGH AND | 1016 SOUTH CENTER STREET | | CASPER | WY | 82601-3734 |

| | | | | | |
|---|---|---|---|---|---|
| LAWRENCE R ZINK | 6427 SINGING CREEK LANE | | SPRING | TX | 77379 |
| LEAH PRIMERA | 3708 HUMBLE AVENUE | | MIDLAND | TX | 79707 |
| LEAVITT LAND COMPANY LLC | PO BOX 2680 | | CASPER | WY | 82602 |
| LEDOUX FAMILY TRUST | PO BOX 266 | | KAYCEE | WY | 82639 |
| LEE WILEY MONCRIEF 1988 TR | PO BOX 840738 | | DALLAS | TX | 75284-0738 |
| LEEKE CONSULTING LLC | PO BOX 1107 | | BELLAIRE | TX | 77402 |
| LEGACY ENERGY CORP | PO BOX 12289 | | DENVER | CO | 80212 |
| LELAND JOE AND KAREN TURNER | 605 TURNERCREST ROAD | | GILLETTE | WY | 82718 |
| LEONARD AND COMPANY INC | 2001 TAROB COURT | | MILPITAS | CA | 95035 |
| LEONARD CHOFFEL | 20795 PONY AVENUE | | BEND | OR | 97701 |
| LEROY B RASSBACH REV TR | 305 BLACK AND YELLOW ROAD | | GILLETTE | WY | 82718 |
| LEROY VAN BUGGENUM | PO BOX 570 | | STORY | WY | 82842 |
| LITTLE BUFFALO RANCH LLC | 2653 CLARKELEN ROAD | | GILLETTE | WY | 82718 |
| LITTLE GOOSE LIVING TRUST | 5060 GREENFIELD ROAD | | BRIGHTON | MI | 48114 |
| LOIS MARLENE NEWTON REV TR | 612 WESTSIDE DRIVE | | GILLETTE | WY | 82718 |
| LONABAUGH & RIGGS LLP | PO BOX 5059 | | SHERIDAN | WY | 82801 |
| LONGBAUGH & RIGGS LLP | 50 E LOUCKS | SUITE 110 | SHERIDAN | WY | 82801 |
| LOUISE M LORIMER | 16116 ROUTE 84 NORTH | | EAST MOLINE | IL | 61244 |
| LOVE LAND & CATTLE CO | PO BOX N | | SHERIDAN | WY | 82801 |
| LUSKIN STERN & EISLER LLP | ELEVEN TIMES SQUARE | 16TH FLOOR | NEW YORK CITY | NY | 10036 |
| LYNCH CHAPPELL & ALSUP | 300 NORTH MARIENFELD STREET | SUITE 700 | MIDLAND | TX | 79701 |
| M & S LLC | 4703 SOUTH ELIZABETH COURT | | ENGLEWOOD | CO | 80113 |
| MAAR COUNTY LINE LP | 1425 SOUTH MISSION ROAD | | MOUNT PLEASANT | MI | 48858 |
| MACK MATHESON & | 13760 NOEL ROAD | SUITE 1175 | DALLAS | TX | 75240 |
| MACQUARIE BANK LIMITED | ROPEMAKER PLACE | 28 ROPEMAK | LONDON EC2Y 9HD | | |
| MACS MOVING & STORAGE | 219 BROADWAY | | SHERIDAN | WY | 82801 |
| MAIR ENERGY LLC | 7221 NORTHWEST 145TH STREET | | OKLAHOMA CITY | OK | 73142 |
| MANBRO ENERGY CORPORATION | 1000 LAKESIDE AVENUE | | CLEVELAND | OH | 44114 |
| MANUELLA FAY NICHOLAS | 2905 NORTHWEST 154TH AVENUE | | BEAVERTON | OR | 97006 |
| MARATHON OIL COMPANY | PO BOX 732309 | | DALLAS | TX | 75373-2309 |
| MARCIA HONZ | 10510 BALROYAL COURT | | FISHERS | IN | 46037 |
| MARGARET FOSTER | 525 EAST HAWTHORNE | | MINDEN | NE | 68959 |
| MARGARET J WALTON | 3729 EAST NAMBE COURT | | PHOENIX | AZ | 85044 |
| MARGARET R CHOFFEL | 302 WEST PROSPECT STREET | | FAYETTEVILLE | AR | 72701 |
| MARILYN A KURTH | 36 ELEANOR LEE LANE EAST | | REHOBOTH BEACH | DE | 19971 |

| | | | | | |
|---|---|---|---|---|---|
| MARK AND CHEYENNE LOPEZ | 2128 UPPER POWDER RIVER ROAD | | ARVADA | WY | 82831 |
| MARLENE FARQUHAR | 5205 WEST 34TH STREET | | SIOUX FALLS | SD | 57106 |
| MARLIN OIL COMPANY | 1121 SIOUX AVENUE | | GILLETTE | WY | 82718 |
| MARTHA JOAN WOLFF LIVING TRUST | 148 RECLUSE ROAD HCR 77 | | GILLETTE | WY | 82716 |
| MARTHA POWELL | 2913 WESTFIELD ROAD | | LOUISVILLE | KY | 40220 |
| MARTIN J PLANK ESQUIRE | 3900 E MEXICO AVENUE | SUITE 1300 | DENVER | CO | 80210 |
| MARTINDALE CONSULTANTS | 4242 NORTH MERIDIAN AVENUE | | OKLAHOMA CITY | OK | 73112 |
| MARY ANN WILCOX 4535A0104 | PO BOX 3688 | | TULSA | OK | 74101 |
| MARY C CHRISTMAN | 15525 HOWARD CIRCLE | | OMAHA | NE | 68154-2732 |
| MARY ELLEN JONES REV TRUST | 7676 EAST POLO DRIVE | #4 | WICHITA | KS | 67208 |
| MARY JANE NELSON | PO BOX 396 | | MILES CITY | MT | 59301 |
| MARY KAY SCOTT | 21121 WEST CREEKSIDE DRIVE | | KILDEER | IL | 60047 |
| MARY L LEATH | 461 NORTH  BURRITT AVENUE | | BUFFALO | WY | 82834-1607 |
| MARY M DAILEY | 14284 WEST 88TH DRIVE | UNIT A | ARVADA | CO | 80006 |
| MATTHEW HONZ | 2805 NORTH 161ST STREET | | OMAHA | NE | 68116 |
| MATTHEW MARTINEZ | 1700 CESSNA DRIVE | | MIDLAND | TX | 79705 |
| MAURICE W BROWN OIL & GAS LLC | 516 SOUTH GREELEY HIGHWAY | | CHEYENNE | WY | 82007 |
| MAX L RUBY REV TRUST | PO BOX 2195 | | CODY | WY | 82414 |
| MCGRIFF SEIBELS & WILLIAMS OF | DRAWER 456 | PO BOX 1140 | BIRMINGHAM | AL | 35246-0456 |
| MEADOW CREEK LLC | PO BOX 338 | | MIDWEST | WY | 82643 |
| MEGHAN JOHNSON | 200 NORTH LORAINE STREET | SUITE 300 | MIDLAND | TX | 79701 |
| MEHL TRUST DATED 08/17/81 | 19201 SONOMA HIGHWAY 12 | #363 | SONOMA | CA | 95476 |
| MEIKE RANCH INC | 1737 SUSSEX ROAD | | KAYCEE | WY | 82639 |
| MERCATOR ENERGY LLC | 26 WEST DRY CREEK CIRCLE | SUITE 410 | LITTLETON | CO | 80120 |
| MERIDIAN PARTNERS LLC | 1203 SHERIDAN AVENUE | | CODY | WY | 82414 |
| MERIDIAN PARTNERS LLC | 2811 BIG HORN AVENUE | | CODY | WY | 82414 |
| MERIT ADVISORS LLC | PO BOX 330 | | GAINESVILLE | TX | 76241 |
| MERRILL LYNCH COMMODITIES | 100 N ORTH TRYON STREET | SUITE 170 | CHARLOTTE | NC | 28202 |
| MICHAEL J GABLER | N7949 STATE PARK ROAD | | MENASHA | WI | 54952 |
| MICHAEL J LOIA | PO BOX 85 | | IRON RIVER | MI | 49935 |
| MICHAEL M JORDAN AND | 4306 ESSEX COURT | | GILLETTE | WY | 82718-4027 |
| MICHAEL PFISTER | 262 BRAESHIRE DRIVE | | BALLWIN | MO | 63021 |
| MICHAEL T FOX | 7517 RYAN ROAD | | HARVARD | IL | 60033-8408 |
| MICHAEL TURNER | 230 NORTHEAST 5TH STREET | | BEND | OR | 97701 |
| MICHELE AND WILLIAM NEEDENS | 209 KLONDIKE ROAD | | BUFFALO | WY | 82834 |

| | | | | | |
|---|---|---|---|---|---|
| MICHELLE PANDIT | 4801 ENCINO TERRACE | | ENCINO | CA | 91316 |
| MID-CON ENERGY OPERATING llc | 2431 E 61ST STREET | SUITE 850 | TULSA | OK | 74136 |
| MIDDLE PRONG LAND & LIVESTOCK | PO BOX 62 | | ARVADA | WY | 82831 |
| MIDLAND CENTRAL APPRAISAL DIST | PO BOX 908002 | | MIDLAND | TX | 79708-0002 |
| MIECO INC | 12110 N PECOS STREET | SUITE 220 | WESTMINSTER | CO | 80234 |
| MIKE CAWLEY | 7744 SOUTH ELK STREET | | AURORA | CO | 80016 |
| MIKE COLLINS DBA | PO BOX 6598 | | SHERIDAN | WY | 82801 |
| MIKE J COULTER | 1884 SUMMIT | | SHERIDAN | WY | 82801-5829 |
| MIKE JAEGER | 2614 ARROWHEAD DRIVE | | RAPID CITY | SD | 57702 |
| MILDRED E GREGG LAWRENCE | PO BOX 391 | | RIO DELL | CA | 95562 |
| MILDRED M HUTCHINSON | 207 PLEASANT STREET | | MARBLEHEAD | MA | '01945 |
| MILLER ENERGY CONSULTING LLC | 3648 EAST 49TH STREET | | TULSA | OK | 74135 |
| MITCHEL M AND DIXIE L MAYCOCK | PO BOX 1795 | | GILLETTE | WY | 82717-1795 |
| MITCHEL M MAYCOCK REV TRUST | PO BOX 1795 | | GILLETTE | WY | 82717 |
| MONA LOU MATHEWSON | 7533 MIDLAND ROAD | | INDEPENDENCE | OH | 44131-6509 |
| MONARCH WEST LLC | 5613 DTC PARKWAY | SUITE 310 | GREENWOOD VILLAGE | CO | 80111 |
| MOORE LAND COMPANY LLC | 101 FAIRWAY DRIVE | | DOUGLAS | WY | 82633 |
| MOORE LAND COMPANY TRUST | 101 FAIRWAY DRIVE | | DOUGLAS | WY | 82633 |
| MOORE PIPE WYOMING LLC | 1818 NORTH JUSTIN MORGAN ROAD | | CASPER | WY | 82604 |
| MOOSE CREEK CATERING | PO BOX 1610 | | PINEDALE | WY | 82941 |
| MORGAN RANCH | 952 STATE HWY 50 | PO BOX 3211 | GILLETTE | WY | 82717 |
| MORIAH CBM INVESTMENTS | 303 WEST WALL STREET | SUITE 2400 | MIDLAND | TX | 79701 |
| MORIAH ENERGY INVESTMENTS | 303 WEST WALL STREET | SUITE 2400 | MIDLAND | TX | 79701 |
| MORIAH GROUP | PO BOX 5562 | | MIDLAND | TX | 79704 |
| MORIAH HOLDINGS LLC | 303 WEST WALL STREET | SUITE 2300 | MIDLAND | TX | 79701 |
| MORIAH INVESTMENT PARTNERS | PO BOX 5562 | | MIDLAND | TX | 79701 |
| MORIAH OPERATING LLC | 200 NORTH LORAINE | SUITE 300 | MIDLAND | TX | 79701 |
| MORIAH POWDER RIVER LLC | 200 N LORAINE STREET | SUITE 300 | MIDLAND | TX | 79701 |
| MORIAH RESOURCES INC | PO BOX 5562 | | MIDLAND | TX | 79704 |
| MORIAH TFS OPERATIONS LLC | 303 WEST WALL STREET | SUITE 2400 | MIDLAND | TX | 79701 |
| MORIAH WYOMING RANCHES | 200 NORTH LORAINE STREET | SUITE 300 | MIDLAND | TX | 79701 |
| MOUNTAIN VIEW CONSULTING INC | PO BOX 615 | | STORY | WY | 82842 |
| MOUNTAIN WEST/WERCS COMM INC | 123 W 1ST ST STE C95 | | CASPER | WY | 82601-2484 |
| MURPHY OIL PRODUCTION LLC | 5019 WHEATON PARK DRIVE | | SUGAR LAND | TX | 77479-3717 |
| MUSKEGON DEVELOPMENT CO | 1425 SOUTH MISSION ROAD | | MOUNT PLEASANT | MI | 48858 |

| | | | | | |
|---|---|---|---|---|---|
| MUTUAL OF OMAHA BANK | 520 POST OAK BOULEVARD | SUITE 700 | HOUSTON | TX | 77027 |
| NANCY A JURACEK | 8170 JULIE MARIE DRIVE | | WEST CHESTER | OH | 45069-2417 |
| NANCY PELOSO TRUST | 237 OLD JENNINGS ROAD | | ORANGE PARK | FL | 32065 |
| NANCY REINKE | 6 SUNNY HILLS COURT | | BANNER | WY | 82832 |
| NANCY S GREEN | 394 NORTH BURRITT AVENUE | | BUFFALO | WY | 82834 |
| NATIONAL OILWELL VARCO LP | PO BOX 201177 | | DALLAS | TX | 75320-1177 |
| NATIONAL OILWELL VARCO LP | PO BOX 205155 | | DALLAS | TX | 75320 |
| NEAL BYRON SORENSON | 7241 HIGHWAY 14-16 | | ARVADA | WY | 82831 |
| NEAL PFISTER | 480 SOUTH MARION PARKWAY | #1504-A | DENVER | CO | 80209 |
| NEIL HOFFMAN | 40692 MATSON POINT ROAD | | PELICAN RAPIDS | MN | 56572 |
| NETHERLAND SEWELL & ASSOC INC | 2100 ROSS AVENUE | SUITE 2200 | DALLAS | TX | 75201 |
| NEWSPAPERS IN EDUCATION | 8301 BROADWAY STREET | SUITE 219 | SAN ANTONIO | TX | 78209-2066 |
| NEWTON FAMILY FARMS LP | 612 WESTSIDE DRIVE | | GILLETTE | WY | 82718 |
| NICHOLAS J MAZZUCA | 70 FOREST OAKS DRIVE | | DURHAM | NC | 27705 |
| NIKKI KENDRICK | 1048 BIG GOOSE ROAD | | SHERIDAN | WY | 82801 |
| NINE MILE LAND COMPANY | PO BOX 727 | | DOUGLAS | WY | 82633 |
| NORCO INC | PO BOX 15299 | | BOISE | ID | 83715-5299 |
| NORESCO UNITED TECHNOLOGIES | 10607 HADDINGTON DRIVE | SUITE 100 | HOUSTON | TX | 77043 |
| NORTH FINN LLC | PO BOX 51208 | | CASPER | WY | 82605-1208 |
| NORTH STAR CONSULTING INC | 1850 GATEWAY BOULEVARD | | CONCORD | CA | 84520 |
| NOV PROCESS & FLOW TECHNOLOGIES US | PO BOX 207067 | | DALLAS | TX | 75320-7068 |
| NRT CONSULTING GROUP LLC | 303 WEST WALL STREET | SUITE 2300 | MIDLAND | TX | 79701 |
| NTS COMMUNICATIONS | 1220 BROADWAY | | LUBBOCK | TX | 79401-3201 |
| O&H BRAND DESIGN LLC | 5646 MILTON STREET | SUITE 950 | DALLAS | TX | 75206 |
| OASIS EMISSION CONSULTANTS INC | 2730 COMMERCIAL WAY | | ROCK SPRINGS | WY | 82901-4754 |
| OASIS EMISSION CONSULTANTS INC | 2730 COMMERCIAL WAY | | ROCK SPRINGS | WY | 82901 |
| OEDEKOVEN WALTERS PLACE TRUST | PO BOX 1 | | RECLUSE | WY | 82725 |
| OFFICE OF NATURAL RESOURCES | PO BOX 25627 | | DENVER | CO | 80225-0627 |
| OFFICE OF STATE LANDS AND | 122 W 25 STREET | | CHEYENNE | WY | 82002-0600 |
| OHMANS INC | PO BOX 968 | | GILLETTE | WY | 82717-0968 |
| OK CARIOCO LLC | PO BOX 5562 | | MIDLAND | TX | 79704 |
| ONE-CALL OF WYOMING | 1740H DELL RANGE BLVD #511 | | CHEYENNE | WY | 82009-4946 |
| ONEOK ROCKIES MIDSTREAM LLC | PO BOX 871 | | TULSA | OK | 74102-0871 |
| OPPORTUNE LLP | 711 LOUISIANA STREET | SUITE 3100 | HOUSTON | TX | 77002 |
| OPPORTUNE LP | 8323 SOUTHWEST FREEWAY | 9TH FLOOR | HOUSTON | TX | 77074 |

| | | | | | |
|---|---|---|---|---|---|
| OVELLA P BING | 806 EAST 8TH STREET | | GILLETTE | WY | 82716 |
| P CROSS BAR RANCH LLC | 8586 NORTH US HIGHWAY 14-16A | | GILLETTE | WY | 82716 |
| P2ES HOLDINGS LLC 2692 | PO BOX 912692 | | DENVER | CO | 80291-2692 |
| PACER ENERGY | PO BOX 1714 | | GILLETTE | WY | 82717 |
| PACIFIC POWER | PO BOX 26000 | | PORTLAND | OR | 97256-0001 |
| PACKARD LIVESTOCK LLC | 2897 TIPPERARY ROAD | | ARVADA | WY | 82831 |
| PATHFINDER ENERGY INC | PO BOX 51110 | | CASPER | WY | 82605 |
| PATRICIA BASS | 845 UNITED NATIONS PLAZA | APARTMENT | NEW YORK | NY | 10017 |
| PATRICIA J MOORE TRUST | 320B MOORE ROAD | | GILLETTE | WY | 82718 |
| PATRICIA M BETTINGER | 610 SESAME STREET | | BUFFALO | WY | 82834 |
| PATRICIA M BREWER | 1208 SOUTH AVENIDA DEL ORO W | | PUEBLO WEST | CO | 81007 |
| PATRIOT WELL SOLUTIONS LLC | PO BOX 733846 | | DALLAS | TX | 75373-3846 |
| PAULA M PETERSON | 2 MARTENS LANE | | BUFFALO | WY | 82834 |
| PEAK CREATIVE MEDIA INC | 3330 LARIMER STREET | SUITE 2B | DENVER | CO | 80205 |
| PEGGY J LOPEZ | 3611 WOODHAVE DRIVE | | CHEYENNE | WY | 82001 |
| PERCHERON ENERGY LLC | 320 SOUTHVIEW DRIVE | SUITE 400 | BRIDGEPORT | WV | 26330 |
| PERKINS OIL CO | PO BOX 1068 | | RAWLINS | WY | 82301-1068 |
| PERKINS WEST END SINCLAIR '08 | PO BOX 546 | | RAWLINS | WY | 82301-0546 |
| PERMIAN BASIN ASSOCIATION | PO BOX 80431 | | MIDLAND | TX | 79708 |
| PERRAULT PROPERTIES INC | 94 GRANBURG CIRCLE | | SAN ANTONIO | TX | 78218 |
| PETROLEUM STRATEGIES INC | PO BOX 5562 | | MIDLAND | TX | 79704 |
| PEYTON YATES JR | PO BOX 1020 | | ARTESIA | NM | 88211-1020 |
| PHILEN ENTERPRISES INC | PO BOX 61063 | | MIDLAND | TX | 79711 |
| PHILIP JORDAN | PO BOX 608 | | GILLETTE | WY | 82717 |
| PINE STREET CAPITAL | 400 PINE STREET | SUITE 970 | ABILENE | TX | 79601 |
| PINON MIDLAND PARTNERS LP | 303 WEST WALL STREET | SUITE 600 | MIDLAND | TX | 79701 |
| PINON OPERATING LLC | 303 WEST WALL STREET | SUITE 600 | MIDLAND | TX | 79701 |
| PLUGGIN ALONG LLC | PO BOX 2295 | | GILLETTE | WY | 82717 |
| PLUS ELECTRIC INC | PO BOX 35 | | BAIROIL | WY | 82322-0035 |
| POISON SPIDER OIL COMPANY LLC | 475 17TH STREET | SUITE 900 | DENVER | CO | 80202 |
| PORTER HEDGES LLP | PO BOX 4346 | DEPARTMENT | HOUSTON | TX | 77210-4346 |
| POWDER RIVER COAL LLC | 701 MARKET STREET | SUITE 700 | ST LOUIS | MO | 63101 |
| POWDER RIVER ENERGY CORP | PO BOX 930 | | SUNDANCE | WY | 82729 |
| POWDER RIVER HEATING AND AIR | PO BOX 245 | | GILLETTE | WY | 82717 |
| POWDER RIVER HYDRAULICS LLC | PO BOX 18 | | HARDWOOD | ND | 58042 |

| | | | | | |
|---|---|---|---|---|---|
| POWDER RIVER LIVESTOCK COMPANY | 1637 UPPER POWDER RIVER ROAD | | ARVADA | WY | 82831 |
| POWDER RIVER MIDSTREAM LLC | 303 WEST WALL STREET | SUITE 2300 | MIDLAND | TX | 79701 |
| POWDER RIVER RANCH INC | 343 CRAZY WOMAN CANYON ROAD | | BUFFALO | WY | 82834 |
| POWER RESOURCES INC | 550 NORTH POPLAR | SUITE 100 | CASPER | WY | 82601 |
| PROMAAC SYSTEMS INC | 3903 GARMAN ROAD | | GILLETTE | WY | 82716 |
| PROSPERITY BANK | PO BOX 1401 | | LUBBOCK | TX | 79408-1401 |
| PROVIDENCE MINERALS LLC | 16400 NORTH DALLAS PARKWAY | SUITE 400 | DALLAS | TX | 75248 |
| PUMPKIN BUTTE RANCH LLC | PO BOX 2222 | | GILLETTE | WY | 82717-2222 |
| QUALITY HEDGE AND TREE INC | 1705 TAYLOR AVENUE | | SHERIDAN | WY | 82801 |
| QUARTER CIRCLE NINE CATTLE INC | 91 BOZEMAN | | BUFFALO | WY | 82834 |
| QUORUM BUSINESS SOLUTIONS INC | 811 MAIN ST STE 2000 | | HOUSTON | TX | 77002-6231 |
| RAFTER L RANCH | 1639 MAYOWORTH ROAD | | KAYCEE | WY | 82639 |
| RALPH L NELSON | 120 E BLUFF LN | | MILSAP | TX | 76066 |
| RAM LLC | 1031 ANDREWS HIGHWAY | SUITE 301 | MIDLAND | TX | 79701 |
| RANDEE R JESPERSEN | 306 EAST TONK STREET | | GILLETTE | WY | 82718 |
| RAWLINS AUTO PARTS | PO BOX 1148 | | RAWLINS | WY | 82301-1148 |
| RAYMON R TURK | PO BOX 53 | | KAYCEE | WY | 82639 |
| RAYMOND C SUCHAN | 1315 BELL STREET | | BEATRICE | NE | 68310 |
| RECORD TJ RANCH LP | 3329 HOGAN COURT | | RAPID CITY | SD | 57702 |
| RED DOG SYSTEMS INC | 639-5TH AVENUE SOUTHWEST | SUITE 1100 | CALGARY | AB | T2P-0M9 |
| REDBUD E&P INC | 8150 NORTH CENTRAL EXPRESSWAY | SUITE 1605 | DALLAS | TX | 75206 |
| REED AND SOUTH PARK | 1407 EMERSON | | SHERIDAN | WY | 82801 |
| REGUS MANAGEMENT GROUP LLC | PO BOX 842456 | | DALLAS | TX | 75284 |
| RESOLVE UTILITY | 101 PARK AVENUE | SUITE 1125 | OKLAHOMA CITY | OK | 73102 |
| RESOURCE TITLE CONSULTANTS LLC | 7300 YELLOWSTONE ROAD | SUITE 8 | CHEYENNE | WY | 82009-2086 |
| RESTATED DIXIE LYNN REECE TST | PO BOX 2022 | | SHERIDAN | WY | 82801 |
| REYNOLDS BROTHERS | 315 NORTH COLORADO | | MIDLAND | TX | 79701 |
| RHONDA REINITZ | 405 WEST RANDOLPH STREET | | HEYWORTH | IL | 61745 |
| RICHARD E & CARLA J KRETSCHMAN | 721 MIDDLE PRONG ROAD | | GILLETTE | WY | 82716 |
| RICK G FLOYD | 2482 WEST ECHETA ROAD | | GILLETTE | WY | 82716 |
| RIVINGTON FINANCIAL SERVICES | 6377 SOUTH REVERE PARKWAY | SUITE 100 | CENTENNIAL | CO | 80111 |
| RJ MANN & ASSOCIATES INC | 860 N 9TH AVE | | BRIGHTON | CO | 80603-7717 |
| ROBERT C ARNDT | 2941 UPPER POWDER RIVER ROAD | | ARVADA | WY | 82831-9714 |
| ROBERT E BAUMGARTNER | 3548 ROAD 40 | | YODER | WY | 82244 |
| ROBERT E L BEEBE | PO BOX 1281 | | BOULDER | CO | 80306 |

| | | | | | |
|---|---|---|---|---|---|
| ROBERT F CHRISTENSEN AND | PO BOX 1269 | | GILLETTE | WY | 82716-1269 |
| ROBERT L & NANCY J SORENSON | 7241 HIGHWAY 14-16 | | ARVADA | WY | 82831 |
| ROBERT L SORENSON | 7241 US HIGHWAY 14-16 | | ARVADA | WY | 82831 |
| ROBERT P & JANET MARY MURRAY | 14266 SCOTCHTOWN ROAD | | BEAVERDAM | VA | 23015 |
| ROBERT P GEER & | 950 CLARKELEN ROAD | | GILLETTE | WY | 82718 |
| ROBERT R GREGG | PO BOX 111 | | JORDAN | MT | 59337 |
| ROBERT R ROUSH | 113 TODD ROAD | | GILLETTE | WY | 82718 |
| ROBERT R ROUSH & | 113 TODD ROAD | | GILLETTE | WY | 82718 |
| ROBERT T LOIA | PO BOX 183 | | IRON RIVER | MI | 49935 |
| ROCKY MOUNTAIN ENERGY | 2665 AVIATION DRIVE | | SHERIDAN | WY | 82801 |
| ROCKY MTN POWER | PO BOX 26000 | | PORTLAND | OR | 97256-0001 |
| ROD MINES RECLAMATION INC | PO BOX 238 | | FARSON | WY | 82932-0238 |
| RON STANKER | PO BOX 615 | | STORY | WY | 82842 |
| RPA ADVISORS LLC | 45 EISENHOWER DRIVE | SUITE 560 | PARAMUS | NJ | '07652 |
| RULE RANCH | 415 MILLS STREET | | SCOTT | LA | 70583-5234 |
| SAMUEL JAMES PRIMERA | 3708 HUMBLE AVENUE | | MIDLAND | TX | 79707 |
| SANTO LEGADO LLLP | PO BOX 1020 | | ARTESIA | NM | 88211-1020 |
| SANTO LEGADO LLLP | PO BOX 1020 | | ARTESIA | NM | 88211-1020 |
| SAUNDERS LAND & LIVESTOCK | PO BOX 847 | | GILLETTE | WY | 82717-0847 |
| SCOTT & LINDA COLLINSWORTH | PO BOX 3536 | | SHERMAN | TX | 75091 |
| SCULLY FAMILY LIVING TRUST | 1658 6TH STREET | | MANHATTAN BEACH | CA | 90266 |
| SECOND AMENDED FITZSIMMONS FAM | 1614 CEDAR VIEW DRIVE | | CODY | WY | 82414 |
| SECURED DOCUMENT SHREDDING | 26 WEST INDUSTRIAL LOOP | | MIDLAND | TX | 79701 |
| SEQUENT ENERGY MANAGEMENT | 1200 SMITH STREET | SUITE 900 | HOUSTON | TX | 77002-4374 |
| SEVERSON SUPPLY & RENTAL CO INC | PO BOX 478 | | CRAIG | CO | 81626-0478 |
| SHAE SANDRY | 197 ROAD 20 | | CODY | WY | 82414 |
| SHAWN HIGHT | PO BOX 326 | | BELLE FOURCHE | SD | 57717 |
| SHEEHAN TRUCKING INC | PO BOX 250 | | BAGGS | WY | 82321-0250 |
| SHERIDAN AMERICAN LEGION | PO BOX 12 | | SHERIDAN | WY | 82801 |
| SHERIDAN COUNTY 4H & FFA | 224 SOUTH MAIN STREET | | SHERIDAN | WY | 82801 |
| SHERIDAN COUNTY CLERK | 224 SOUTH MAIN STREET | SUITE B-2 | SHERIDAN | WY | 82801 |
| SHERIDAN COUNTY TREASURER | 224 SOUTH MAIN STREET | SUITE B-3 | SHERIDAN | WY | 82801 |
| SHERIDAN JOHNSON | 125 WEST BRUNDAGE STREET | | SHERIDAN | WY | 82801 |
| SHERIDAN MOTOR INC | 1858 COFFEEN AVENUE | | SHERIDAN | WY | 82801 |
| SHRINERS HOSPITALS FOR | 2900 ROCKY POINT DRIVE | | TAMPA | FL | 33607 |

| | | | | | |
|---|---|---|---|---|---|
| SHRINERS HOSPITALS FOR | PO BOX 226270 | | DALLAS | TX | 75222-6270 |
| SILVER BULLETT WELDING | 611 SOUTH KENDRICK AVENUE | | GILLETTE | WY | |
| SILVER TIP RANCH | 3896 YELLOWSTONE TRAIL NORTH | | LIVINGSTON | MT | 59047 |
| SIMON & BETTY IBERLIN REV TRST | 565 NORTH CARRINGTON AVENUE | | BUFFALO | WY | 82834 |
| SIMON J IBERLIN REV TRUST | 565 NORTH CARRINGTON AVENUE | | BUFFALO | WY | 82834-1619 |
| SKYLINE MOTORS INC | PO BOX 730 | | RAWLINS | WY | 82301-0730 |
| SLIPHER | 4037 HERSCHEL AVENUE | | DALLAS | TX | 75219 |
| SMITH FAM INVESTMENTS A | 8712 WEST DODGE ROAD | SUITE 400 | OMAHA | NE | 68114 |
| SMITH FAMILY ENTERPRISES | 6222 SADDLETREE LANE | | YORBA LINDA | CA | 92886 |
| SOCIETE GENERALE | 480 WASHINGTON BOULEVARD | | JERSEY CITY | NJ | '07310 |
| SOCIETY OF PETROLEUM ENGINEERS | 1400 EAST LINCOLN STREET | | GILLETTE | WY | 82716 |
| SORENSON RANCH INC | PO BOX 2590 | | MILLS | WY | 82644 |
| SOUTH PARK MOTOR LINES INC | 9850 HAVANA STREET | | HENDERSON | CO | 80640-8443 |
| SPEAR LAZY S LAND CO | PO BOX 2306 | | GILLETTE | WY | 82717 |
| SPINNAKER INVESTMENTS LP | PO BOX 3488 | | MIDLAND | TX | 79702 |
| SPIRO ENERGY SOLUTIONS LLC | 1400 BROADFIELD | SUITE 200 | HOUSTON | TX | 77084 |
| STARK & ASSOCIATES INC | 11101 SOUTH HARVARD AVENUE | | TULSA | OK | 74137 |
| STATE BAR OF TEXAS | PO BOX 13007 | | AUSTIN | TX | 78711-3007 |
| STATE LANDS & INVESTMENTS | HERSCHLER BUILDING | 122 W 25TH S | CHEYENNE | WY | 82002-0600 |
| STATE OF WYOMING OFFICE OF | HERSCHLER BUILDING | 122 W 25TH S | CHEYENNE | WY | 82002-0600 |
| STATE OF WYOMING | 122 WEST 25TH STREET | 3RD FLOOR W | CHEYENNE | WY | 82002 |
| STATE OF WYOMING | HERSCHLER BUILDING 4-E | | CHEYENNE | WY | 82002 |
| STATE OF WYOMING | 200 WEST 17TH STREET | | CHEYENNE | WY | 82002 |
| STEEL SERVICE OILFIELD | DEPARTMENT 1020 | | TULSA | OK | 74182 |
| STERLING RESEARCH INC | 14303 RICHARD WALKER BOULEVARD | | AUSTIN | TX | 78728 |
| STOMS LLC | 4074 WATERCOURSE DR | | MEDINA | OH | 44256-7897 |
| STONE GATE ESTATES IMPROVEMENT | PO BOX 992 | | GILLETTE | WY | 82717-0992 |
| STREETER RANCHES | PO BOX 311 | | KAYCEE | WY | 82639 |
| STRICKLER COUNTY LINE LP | 1425 SOUTH  MISSION ROAD | | MT PLEASANT | MI | 48858 |
| SUCHAN REAL ESTATE TRUST | 5925 SOUTH 175TH AVENUE CIRCLE | | OMAHA | NE | 68135 |
| SUDDENLINK | PO BOX 742535 | | CINCINNATI | OH | 45274-2535 |
| SUPPORT.COM | DEPT CH 10967 | | PALATINE | IL | 60055-0967 |
| SUSAN P CRILLEY | 12800 WEST 117 STREET | | OVERLAND PARK | KS | 66210 |
| SUSAN PATREE ANDREWS | 1203 STETSON DRIVE | | GILLETTE | WY | 82716 |
| SUSAN R ZIMMERMAN | 3820 DEER CROSSING | | STILLWATER | OK | 74074 |

| | | | | | |
|---|---|---|---|---|---|
| T D STRANGER LLC | 2400 BELLECHASE COURT | | MIDLAND | TX | 79705 |
| T-CHAIR LAND COMPANY | 1024 BROWN ROAD | | GILLETTE | WY | 82718 |
| T-CHAIR LIVESTOCK COMPANY | 1024 BROWN ROAD | | GILLETTE | WY | 82718 |
| TEAR DROP CATTLE CO LLC | 10030 BRIDGER CANYON ROAD | | BOZEMAN | MT | 59715 |
| TELECOM UNLIMITED | PO BOX 7078 | | ABILENE | TX | 79605 |
| TERCERO MINERALS LLC | PO BOX 51108 | | MIDLAND | TX | 79710 |
| TEXAS REFRESHMENTS | PO BOX 50128 | | MIDLAND | TX | 79710-0128 |
| THE BUSINESS CENTER | 619 BROADWAY | | SHERIDAN | WY | 82801 |
| THE CERTEX COMPANY INC | 7086 SOUTH REVERE PARKWAY | | CENTENNIAL | CO | 80112 |
| THE SUBSURFACE LIBRARY LTD | PO BOX 2538 | | MIDLAND | TX | 79702 |
| THE TROPHY CASE | 219 NORTH MAIN STREET | | SHERIDAN | WY | 82801 |
| THE WRANGLER HORSE AND | PO BOX 6070 | | RIVERTON | WY | 82501 |
| THOMAS E SCHUTTE | PO BOX 374 | | MIDWEST | WY | 82643 |
| THORSAND INC DBA SYSTECH | PO BOX 12596 | | ODESSA | TX | 79768 |
| THRONE LAW OFFICE PC | PO BOX 6590 | | SHERIDAN | WY | 82801 |
| THRONE RANCH COMPANY | PO BOX 1056 | | SHERIDAN | WY | 82801 |
| THUNDER CREEK GAS SERVICES | 1331 17TH STREET | SUITE 1100 | DENVER | CO | 80202 |
| TIM J MARTON | 221 ROCK CREEK ROAD | | BUFFALO | WY | 82834-9332 |
| TIMOTHY M MOORE & | 320A MOORE ROAD HCR 82 | | GILLETTE | WY | 82718 |
| TODD ADAMS ENVIRONMENTAL FIELD TECH | PO BOX 1619 | | RAWLINS | WY | 82301-1619 |
| TODD JAMES ANDRIENI | 1110 WALCOTT WAY | | CARY | NC | 27519 |
| TOMMY VINEYARD | 8602 STOWE CREEK LAND | | MISSOURI CITY | TX | 77459 |
| TOTAL COMFORT HEATING & | PO BOX 232 | | SHERIDAN | WY | 82801 |
| TRC CONSTRUCTION INC | PO BOX 430 | | FLORA VISTA | NM | 87415-0430 |
| TRC CONSULTANTS LC | 120 DIETERT AVENUE | SUITE 100 | BOERNE | TX | 78006 |
| TRINITY MANAGEMENT | 1670 BROADWAY | SUITE 2200 | DENVER | CO | 80264-2101 |
| TROY DOYLE HAYDEN | PO BOX 391 | | GILLETTE | WY | 82718 |
| TROY GROUP, INC | 3 BRYAN DRIVE | | WHEELING | WV | 26003 |
| TRUE OIL LLC | PO DRAWER 2360 | | CASPER | WY | 82602 |
| TRUE VALUE OF RAWLINS | 600 W MAPLE ST | | RAWLINS | WY | 82301-5449 |
| TS HARRIS PARTNERS LLC | 200 NORTH LORAINE STREET | SUITE 300 | MIDLAND | TX | 79701 |
| TWO FLY FOUNDATION INC | 2231 MIRACLE DRIVE | | CASPER | WY | 82609 |
| TYLER HARRIS | 200 NORTH LORAINE STREET | SUITE 300 | MIDLAND | TX | 79701 |
| U S DEPT OF INTERIOR | 2987 PROSPECTOR DRIVE | | CASPER | WY | 82604 |
| UNION TELEPHONE COMPANY INC | PO BOX 160 | | MOUNTAIN VIEW | WY | 82939-0160 |

| | | | | | |
|---|---|---|---|---|---|
| UNITED SUPPLY OF THE ROCKIES | 301 RANNEY ST | | CRAIG | CO | 81625-2722 |
| US REALM VENTURES LLC | 7900 E UNION AVE, STE 1100 | | DENVER | CO | 80237 |
| US REALM VENTURES LLC | 1412 MAIN STREET | SUITE 415 | DALLAS | TX | 75238 |
| US REALM VENTURES MIDSTREAM | 7900 E UNION AVE, STE 1100 | | DENVER | CO | 80237 |
| V BAR F CATTLE CO INC | 91 BOZEMAN | | BUFFALO | WY | 82834 |
| VALLEY BACKHOE & CONSTRUCTION INC | PO BOX 128 | | BAGGS | WY | 82321-0128 |
| VALSERVE LLC | 10 JAMISON DR | | EVANSTON | WY | 82930-9723 |
| VALVESYSTEMS INC | 1337 34TH ST | | DENVER | CO | 80205-2402 |
| VAN BUGGENUM LIMITED PTRSHP | PO BOX 44 | | SHERIDAN | WY | 82801 |
| VERIZON | PO BOX 660108 | | DALLAS | TX | 75266-0108 |
| VICTOR WARREN HUPP | 39120 CALLE CONTENTO | | TEMECULA | CA | 92591-5036 |
| VICTORY MOTORS OF CRAIG INC | PO BOX 1348 | | CRAIG | CO | 81625-1348 |
| VIRGINIA GEER | 1027 CLARKELEN ROAD | | GILLETTE | WY | 82718 |
| VONAGE BUSINESS | PO BOX 392415 | | PITTSBURGH | PA | 15251-9415 |
| WALKER CREEK LIVESTOCK CO | PO BOX 12 | | DOUGLAS | WY | 82633 |
| WALTER WOOD | 123 EAST BROADWAY | | MT PLEASANT | MI | 48858 |
| WANDA LEE GROVES REV TR | 3694 HIGHWAY 50 | | GILLETTE | WY | 82718 |
| WARDNER RANCH INC | PO BOX 730602 | | DALLAS | TX | 75375-0602 |
| WARNER SERVICES LLC | PO BOX 6625 | | SHERIDAN | WY | 82801 |
| WARRIOR WELDING & BACKHOE SERVICE | 4831 COUNTRY ROAD 4 | | CRAIG | CO | 81625-9007 |
| WATERFIELD ENERGY | ONE WEST 3RD | SUITE 1115 | TULSA | OK | 74103 |
| WATSABAUGH LAND &LIVESTOCK LLC | 787 MONTGOMERY ROAD | | GILLETTE | WY | 82716 |
| WATSON STREET LP | 1425 SOUTH MISSION ROAD | | MT PLEASANT | MI | 48858 |
| WAYNE R ANDERSON | 120 IDLEWOOD DRIVE | | ASHEVILLE | NC | 28806-9514 |
| WEATHERFORD ARTIFICIAL | PO BOX 301003 | | DALLAS | TX | 75303-1003 |
| WEATHERFORD US LP | PO BOX 301003 | | DALLAS | TX | 75303-1003 |
| WELLAND COMPANY INC | PO BOX 1486 | | COUPEVILLE | WA | 98239-1486 |
| WENDY A MANRY | 29084 MEANDERING CIRCLE | | MENIFEE | CA | 92584 |
| WENDY TURNER | 310 NEW ROAD | | NASSAU | NY | 12123 |
| WEST TEXAS NATIONAL BANK | 6 DESTA DRIVE | SUITE 2400 | MIDLAND | TX | 79701 |
| WEST TEXAS OFFICE EQUIPMENT | 1403 NORTH BIG SPRING STREET | | MIDLAND | TX | 79701 |
| WESTERN STAR COMMUNICATIONS | PO BOX 418 | | SANDY | OR | 97055-0418 |
| WESTIN MECHANICAL LLC | PO BOX 82 | | SHERIDAN | WY | 82801 |
| WGR ASSET HOLDING COMPANY LLC | PO BOX 730467 | | DALLAS | TX | 75373-0467 |
| WGR OPERATING LP | PO BOX 730951 | | DALLAS | TX | 75373-0951 |

| | | | | | |
|---|---|---|---|---|---|
| WHITE STAR ENERGY INC | PO BOX 51108 | | MIDLAND | TX | 79710 |
| WHITING OIL & GAS CORP | 1700 BROADWAY | SUITE 2300 | DENVER | CO | 80290-2300 |
| WHITING PETROLEUM CORPORATION | 1700 BROADWAY | SUITE 2300 | DENVER | CO | 80290 |
| WILCOX NATURAL FUELS LLC | 173 NORTHEAST BRIDGETON ROAD | SLIP 5 | PORTLAND | OR | 97211-1074 |
| WILKINSON BARKER KNAUER LLP | 1800 M STREET NORTHWEST | SUITE 800N | WASHINGTON | DC | 20036 |
| WILLIAM L BUTCHER | 25056 BUCKHORN MOUNTAIN | ESTATES DRIV | CUSTER | SD | 57730 |
| WILLIAM LONG | 211 KUMOR ROAD | | BUFFALO | WY | 82834 |
| WILLIAM M GABLER | 131 CANTERBURY ROAD | | EAU CLAIRE | WI | 54701-7105 |
| WILLIAM M MORRIS | 504 WINGED FOOT LANE | | KERRVILLE | TX | 78028-6508 |
| WILLIAM P MAYCOCK TRUST | 358 MAYCOCK ROAD | | GILLETTE | WY | 82716 |
| WILLIAM RUSSELL JOHNSON | 1108 14TH STREET | SUITE 135 | CODY | WY | 82414 |
| WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019-6099 |
| WINSTEAD PC | 27285 NORTH HARWOOD STREET | | DALLAS | TX | 75201 |
| WJ STRICKLER LP | 1425 SOUTH  MISSION ROAD | | MOUNT PLEASANT | MI | 48858 |
| WM JAMES AND CHERYL A PFISTER | 26 HARLEQUIN DRIVE | | SHERIDAN | WY | 82801 |
| WOLCOTT LLC | 729 BOOKCLIFF AVENUE | | GRAND JUNCTION | CO | 81501 |
| WOLD OIL PROPERTIES | MINERAL RESOURCE CENTER | 139 WEST 2N | CASPER | WY | 82601 |
| WOOD GROUP  USA INC | PO BOX 733325 | | DALLAS | TX | 75373-3325 |
| WPX ENERGY RM LLC | 21237 NETWORK PLACE | | CHICAGO | IL | 60673-1212 |
| WRIGHT RANCH AND RESOURCES LLC | PO BOX 389 | | WRIGHT | WY | 82732 |
| WYOMING ASSOCIATION OF | PO BOX 1012 | | CASPER | WY | 82602 |
| WYOMING BUREAU OF LAND | 5353 YELLOWSTONE ROAD | | CHEYENNE | WY | 82003 |
| WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | | CHEYENNE | WY | 82002-0110 |
| WYOMING INTERSTATE COMPANY LLC | PO BOX 734018 | | DALLAS | TX | 75373-4018 |
| WYOMING MACHINERY COMPANY | PO BOX 2335 | | CASPER | WY | 82602-2335 |
| WYOMING OIL & GAS COMMISSION | 2211 KING BOULEVARD | | CASPER | WY | 82602 |
| WYOMING SECRETARY OF STATE | 2020 CAREY AVENUE | | CHEYENNE | WY | 82002-0020 |
| WYOMING SERVICE & SUPPLY INC | PO BOX 2508 | | ROCKSPRINGS | WY | 82902-2508 |
| WYOMING TAXPAYERS ASSOCIATION | 200 EAST 8TH AVENUE | SUITE 203 | CHEYENNE | WY | 82001 |
| WYOMING WASTE SERVICES - RAWLI | PO BOX 51006 | | LOS ANGELES | CA | 90051-5306 |
| WYSOC INVESTMENTS, LLC | 303 WEST WALL STREET | SUITE 2300 | MIDLAND | TX | 79701 |
| XPANSIV DATA SYSTEMS INC | 2 BRYANT STREET | SUITE 220 | SAN FRANCISO | CA | 94105 |
| XTO ENERGY INC | PO BOX 840780 | | DALLAS | TX | 75284 |
| YELLOWSTONE QUAKE INC | PO BOX 3191 | | CODY | WY | 82414 |
| YOUTH LIVESTOCK SALE | BOX 65 | | GILLETTE | WY | 82717 |

| | | | | |
|---|---|---|---|---|
| ZEDI US INC | PO BOX 51475 | LAFAYETTE | LA | 70505-1475 |
| ZENO OFFICE SOLUTIONS | 5301 WEST LOOP 250 NORTH | MIDLAND | TX | 79707 |
| ZOCO UNLIMITED INC | PO BOX 305 | BAGGS | WY | 82321-0305 |